**In re WARREN PRODUCERS, INC., Debtor**

**Warren Producers, Inc. Plaintiff**

**v.**

**Don Abbott, et al., Defendant(s).**

**Bankruptcy No. 05–13339.
Adversary No. 06–1047.**

United States Bankruptcy Court, W.D. Kentucky.

Jan. 19, 2007.

Eric A. Liepins, Dallas, TX, John Y. Bonds, III, Shannon, Gracey, Ratliff, Miller, Ft. Worth, TX, Scott A. Bachert, Bowling Green, KY, for Debtor.

Colton P. Johnson, Albany, TX, Dan Fergus, Jr., Fergus & Fergus, LLP, Donald L. Anderson, The Whitten Law Firm, Abilene, TX, Eric A. Liepins, Dallas, TX, Gary L. Hacker, The Whitten Law Firm, Abilene, TX, Scott A. Bachert, Bowling Green, KY, for Plaintiff.

Rick Browning, Odessa, TX, Robert C. Chaudoin, Bowling Green, KY, Andrew Bruce Wilson, Ray & Wilson, Ft. Worth, TX, Donald H. Ray, Fort Worth, TX, Lawrence L. Beason, Mineola, TX, Robert Wagner, Louisville, KY, for Defendants.

### MEMORANDUM–OPINION

JOAN A. LLOYD, Bankruptcy Judge.

This matter is before the Court on the Renewed Motion to Remand of Defendant Imperial Gas Resources, LLC ("IGR") and the Response to the Renewed Motion to Remand of Debtor/Plaintiff Warren Producers, Inc. ("Debtor"). The Court considered the written submissions of the parties and the arguments of counsel at the hearing held on the matter. For the following reasons, the Court **DENIES** the Renewed Motion to Remand. An Order accompanies this Memorandum–Opinion.

### PROCEDURAL BACKGROUND

On or about February 28, 2003, Neal Energy, LLC ("Neal Energy"), Wevanco Energy, LLC ("Wevanco"), David L. Neal ("Neal"), Warren Exploration, LLC ("Warren Exploration") and Debtor en-

tered into a Letter Agreement concerning certain oil and gas leases. Pursuant to the Letter Agreement, Neal Energy, Wevanco and Neal agreed to transfer interests in certain oil wells to Warren Exploration and Debtor. IGR was the operator of the wells.

On or about October 10, 2003, Neal and Wevanco transferred certain revenue from oil and/or gas produced from certain real property to Ector Investors ("Ector") under the terms of the Letter Agreement via an Assignment.

On or about May 4, 2004, Debtor filed an action in the District Court for Ector County, Texas against Don Abbott, Abbott's Oil Field Supply, Inc., Abbott's Oil Field Supply, Inc. d/b/a Abbott's Supply, Limited and Frank Cox alleging conversion of certain equipment and supplies owned by Debtor. Frank Cox owns and/or controls IGR.

On or about June 29, 2004, the Abbott Defendants filed an Answer to the Complaint and asserted a Counterclaim against Debtor alleging it owed unpaid account receivables. The Abbott Defendants also asserted a Third Party Complaint against IGR alleging claims related to unpaid account receivables owed by IGR.

On or about August 12, 2005, IGR, Cappsrock Oil, LP ("Cappsrock") and NW Energy, LP ("NW Energy") filed an Involuntary Chapter 7 Petition against Warren Exploration in the United States Bankruptcy Court for the Northern District of Texas, Dallas Division. Simultaneously, IGR Cappsrock and NW Energy filed an Involuntary Chapter 7 Petition against the Debtor. After a trial on the Involuntary Petition filed against Warren Exploration, the Bankruptcy Court declined to enter an Order for Relief. Instead of pursuing damages, Warren Exploration and the other parties agreed to transfer Debtor's bankruptcy proceeding to this Court.

On February 12, 2006, the Texas Bankruptcy Court entered an Order for Relief in this bankruptcy case. Pursuant to the agreement reached by the parties, which included IGR, Debtor's bankruptcy case was transferred to this Court.

On or about May 23, 2006, Debtor removed the state court case to the United States Bankruptcy Court for the Western District of Texas, Midland–Odessa Division, pursuant to 28 U.S.C. § 1452 and requested the case be transferred to this Court.

On or about June 15, 2006, the Midland–Odessa Bankruptcy Court transferred venue of the state court action to this Court without prejudice to any party seeking remand.

On or about July 14, 2006, IGR filed its Renewed Motion to Remand Proceeding. On August 3, 2006, Debtor filed its Response to IGR's Motion.

### LEGAL ANALYSIS

IGR requests this Court to remand the state court action back to the Texas Court. The heart of the dispute involved in this action is the Letter Agreement. Resolution of the issues raised in the Complaint, the Counterclaim and the Third Party Complaint will necessarily affect estate property and the reorganization efforts of the Debtor. It is appropriate for this Court to retain venue of the state court case.

Remand of a removed case is governed by 28 U.S.C. § 1452. The pertinent part of this statute states:

\*      \*      \*      \*      \*      \*

■ The court to which such claim or cause of action is removed may remand such claim or cause of action on any equitable ground. . . .

28 U.S.C. § 1452(b). The key phrase "any equitable ground" provides the bankruptcy court with broad authority and discretion in determining whether to remand a proceeding. *In re Grace Community, Inc.,* 262 B.R. 625, 629 (Bankr.E.D.Pa.2001). "Equitable grounds" for remand have been interpreted to include inconvenient forum, deference to the expertise of the original forum and preference for having an entire dispute resolved in one court. *In re Hotel Mt. Lassen, Inc.,* 207 B.R. 935, 942 (Bankr. E.D.Cal.1997). In addition to the equitable factors, other factors considered by courts in determining whether remand is appropriate are generally the same as those for discretionary abstention. *In re Best Reception,* 220 B.R. 932, 957 (Bankr. E.D.Tenn.1998). In general, a seven part test is used:

(1) the effect of the efficient administration of the bankruptcy estate;

(2) the extent to which issues of state law predominate;

(3) the difficulty or unsettled nature of applicable state law;

(4) comity;

(5) the degree of relatedness or remoteness of the proceeding to the main bankruptcy case;

(6) the existence of a right to a jury trial;

(7) prejudice to the involuntarily removed defendants.

*In re Underwood,* 299 B.R. 471, 478 (Bankr.S.D.Ohio 2003). Analysis of these factors leads this Court to retain venue of the case.

■ The overriding factor is that the lawsuit directly involves property of the bankruptcy estate, over which federal courts have exclusive jurisdiction. 28 U.S.C. § 1334(d). This action will affect the administration of the estate. It will therefore promote the efficient administration of the estate to have the claims tried before this Court. Judicial economy and efficient administration of the estate are best served when adversary proceedings are litigated in the same venue as the bankruptcy case. *In re Windsor Communications Group, Inc.,* 53 B.R. 293, 296 (Bankr.E.D.Pa.1985); *In re Vital Link Lodi, Inc.,* 240 B.R. 15, 19 (Bankr.W.D.Mo. 1999). Judicial economy is best served by having this action proceed in this Court.

There are no difficult state law issues involved in this case that this Court is not capable of handling. This Court routinely handles contract disputes. Furthermore, the claims asserted are not remote to this bankruptcy, but rather will directly affect the administration of the estate, estate property and reorganization of the Debtor.

Finally, many of the parties involved were the petitioning creditors who filed the Involuntary Petition against Debtor. These parties agreed to the transfer of this bankruptcy proceeding to this Court. Those parties were aware at that time that the state court action was pending. It should have been no surprise that the pending state court action would be transferred to this Court, particularly since the issues involved affect the administration of the Debtor's estate and involve estate property.

### CONCLUSION

For all of the above reasons, the Renewed Motion to Remand of Defendant Imperial Gas Resources, LLC is **DENIED**. This Court will retain jurisdiction of this action. An Order incorporating the findings herein accompanies this Memorandum–Opinion.